Bienvenido CASILLA, Appellant

v.

NEW JERSEY STATE PRISON; George E. Acheve, MD; Raymund T. Tagle, MD; Paul Talbot, MD; Rizwana Naveed Hamid, MD; Laurence Donkor, MD; Arlene Tinker, MD; Commissioner Department of Correction of New Jersey; Lawrence Talbot, M.D.; Carole Holt; Ellen Warner; Roy L. Hendricks; Michelle R. Ricci; Correctional Medical Services; Saint Francis Hospital; Allan Martin.

Bienvenido Casilla, Trenton, NJ, pro se.

Sarah B. Campbell, Esq., Susan M. Scott, Esq., Office of Attorney General of New Jersey, Department of Law and Public Safety, Franklin L. Flacks, Esq., Rottkamp & Flacks, Trenton, NJ, Sean X. Kelly, Esq., Marks, O'Neill, O'Brien & Courtney, Pennsauken, NJ, for EW Jersey State Prison; George E. Acheve, MD; Raymund T. Tagle, MD; Paul Talbot, MD; Rizwana Naveed Hamid, MD; Laurence Donkor, MD; Arlene Tinker, MD; Commissioner Department of Correction of New Jersey; Lawrence Talbot, M.D.; Carole Holt; Ellen Warner; Roy L. Hendricks; Michelle R. Ricci; Correctional Medical Services; Saint Francis Hospital; Allan Martin.

Before: McKEE, Chief Judge,
RENDELL and CHAGARES, Circuit
Judges.

OPINION OF THE COURT

PER CURIAM.

Bienvenido Casilla appeals the District Court's order granting appellees' motions for summary judgment. For the reasons below, we will affirm.

The procedural history of this case and the details of Casilla's claims are well known to the parties, set forth in the District Court's thorough opinion, and need not be discussed at length. Briefly, Casilla filed a complaint under 42 U.S.C. § 1983 alleging that appellees were deliberately indifferent to his serious medical needs. Casilla asserted that appellees failed to adequately treat his stomach pain and knee pain. Appellees moved for summary judgment. The District Court appointed counsel for Casilla who filed a response. The District Court granted appellees summary judgment, and Casilla filed a *pro se* notice of appeal.

We have jurisdiction under 28 U.S.C. § 1291. We exercise plenary review over the District Court's order granting appellees' motions for summary judgment. *Gallo v. City of Philadelphia*, 161 F.3d 217, 221 (3d Cir.1998). A grant of summary judgment will be affirmed if our review reveals that "there is no genuine issue as to any material fact and that the moving party is entitled to judgment as a matter of law." Fed.R.Civ.P. 56(c). We review the facts in a light most favorable to the party against whom summary judgment was entered. *See Coolspring Stone Supply, Inc. v. American States Life Ins. Co.*, 10 F.3d 144, 146 (3d Cir.1993).

In order to state a claim under the Eighth Amendment for denial of medical care, Casilla must show that the appellees were deliberately indifferent to his serious medical needs. *Estelle v. Gamble,* 429 U.S. 97, 104, 97 S.Ct. 285, 50 L.Ed.2d 251 (1976). Deliberate indifference can be shown by a prison official "intentionally denying or delaying access to medical care or intentionally interfering with the treatment once prescribed." *Id.* at 104, 97 S.Ct. 285. A medical need is serious if it is one "that has been diagnosed by a physician as requiring treatment or one that is so obvious that a lay person would easily recognize the necessity for a doctor's attention." *Monmouth County Correctional Inst. Inmates v. Lanzaro,* 834 F.2d 326, 347 (3d Cir.1987). Mere disagreement as to the proper medical treatment will not support a claim under the Eighth Amendment. *Spruill v. Gillis,* 372 F.3d 218, 235 (3d Cir.2004). Courts will "disavow any attempt to second-guess the propriety or adequacy of a particular course of treatment ... (which) remains a question of sound professional judgment." *Inmates of Allegheny Jail v. Pierce,* 612 F.2d 754, 762 (3d Cir.1979) (citations omitted).

■■■ Casilla's medical records show that his complaints were treated with medications, several diagnostic tests, consultations with specialists, and three knee surgeries. As for the year-long delay in Casilla receiving knee replacement surgery, there is nothing in the record concerning the process for scheduling surgeries, why the delay occurred, or how any of the appellees were responsible for the delay. With respect to Casilla's claims that surgery was never performed on his left knee, he has not shown that surgery was ever prescribed for his left knee. The document he has submitted in support of this allegation does not contain any such recommendation. Likewise, he has not submitted any evidence showing that surgery for his stomach pain has been medically indicated. We agree with the District Court that Casilla has not shown a genuine issue as to any material fact and that the medical appellees are entitled to summary judgment on his claims.

■■■ Casilla's claims against Appellees Hendricks and Ricci fail because prison officials cannot be held to be deliberately indifferent merely because they did not respond to the medical complaints of a prisoner who was already being treated by the prison medical staff. *Durmer v. O'Carroll,* 991 F.2d 64, 69 (3d Cir.1993). "[A]bsent a reason to believe (or actual knowledge) that prison doctors or their assistants are mistreating (or not treating) a prisoner, a non-medical prison official [ ] will not be chargeable with the Eighth Amendment scienter requirement of deliberate indifference." *Spruill v. Gillis,* 372 F.3d 218, 236 (3d Cir.2004).

Summary action is appropriate if there is no substantial question presented in the appeal. *See* Third Circuit LAR 27.4. For the above reasons, as well as those set forth by the District Court, we will summarily affirm the District Court's order. *See* Third Circuit I.O.P. 10.6. Casilla's motion for the appointment of counsel is denied.